**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| COMPRESSUS, INC., [1] | Case No.  15-10670 (KJC) |
| Debtor. | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES
OF ASSETS & LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

On March 29, 2015 (the "**Petition Date**"), Compressus, Inc. (the "**Debtor**") filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), commencing the above-captioned chapter 11 cases (the "**Chapter 11 Case**").

The accompanying Schedules of Assets and Liabilities (collectively, the "**Schedules**") and the previously-filed Statement of Financial Affairs (Docket No. 60) (collectively, the "**Statement**," and together with the Schedules, the "**Schedules and Statement**") filed by the Debtor have been prepared pursuant to 11 U.S.C. §521 of the United States Code, Rule 1007 of the Federal Rules of Bankruptcy Procedure, and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware by the Debtor with the assistance of its advisors.  The Schedules and Statement are unaudited.

These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtor's Schedules and Statement (the "**Global Notes**") pertain to, are incorporated by reference in and comprise an integral part of, the Schedules and Statement, and should be referred to and reviewed in connection with any review of the Schedules and Statement.  The Schedules and Statement are qualified in their entirety by the Global Notes.

Although the Debtor has made its best effort to ensure that the Schedules and Statement are as accurate and complete as possible under the circumstances and time constraints based on information that was reasonably available to it at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statement and inadvertent errors or omissions may exist.  Because the Schedules and Statement contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statement are complete.

Therefore, these Schedules and Statement do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to financial statements

---

[1] The Debtor's federal taxpayer identification number is 52-2307232.  The Debtor's address is 101 Constitution Avenue, NW, Suite 800, Washington, DC 20001.

prepared by the Debtor.  Except where otherwise noted, the information provided herein is as of the Petition Date.

### Reservation of Rights and Claims Designation

Nothing contained in the Schedules and Statement shall constitute a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, issues involving equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  The listing of the Debtor's property in the Schedules and Statement is not intended to be, and should not be deemed to be, an admission of the Debtor as to whether or not such property is a fixture or equipment, and the Debtor reserves its rights with respect to whether or not its property is a fixture or equipment.  The Debtor and its estate reserves the right to (a) dispute, or to assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules and Statement as to nature, amount, liability, priority, classification or otherwise and (b) subsequently designate any scheduled claim as disputed, contingent or unliquidated.  Any failure to designate a claim in the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."

### Amendment

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statement; however, inadvertent errors or omissions may exist.  The preparation of the Schedules and Statement required the Debtor to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statement and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from those estimates.  The Debtor reserves all rights to amend and/or supplement the Schedules and Statement as it deems necessary and/or appropriate.

### Fair Market Value Versus Book Value

The value of the Debtor's assets are book values.  Where appropriate, certain costs of development of the Debtor's MEDxCONNECT software application has been expensed in accordance with GAAP.  Accordingly, the Debtor believes that the fair market value of its assets may be significantly higher than the book value.

### Foreign Currency

Unless otherwise indicated, all amounts are reflected in U.S. dollars.

### Unknown Amounts

Any description of an amount as "unknown" is not intended to reflect upon the materiality of such amount.

**Totals**

All totals that are included in the Schedules and Statement represent totals of all the known amounts including in the tables. To the extent there are unknown amounts, the actual total may be different than the listed total.

**Insiders**

For purposes of the Schedules and Statement, the Debtor defines "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtor and (d) person in control. Except as otherwise disclosed, payments to insiders listed in (a) through (d) above are set forth on Statement 3c. Persons listed as "insiders" have been included for informational purposes only and are not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved. Further, the Debtor does not take any position with respect to (a) such person's influence over the control of the Debtor, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Specific Disclosures with Respect to the Schedules**

**Schedule D**. The Debtor reserves its right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected by any creditor listed on Schedule D. Moreover, although the Debtor may have scheduled claims of certain creditors as secured claims, the Debtor reserves all of its rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are intended solely to be a summary and not an admission of liability. The Debtor made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted an existing lien.

**Schedule E**. Payments on account of workforce-related claims that may have constituted unsecured priority claims, warranting disclosure on Schedule E, may have been or will be paid all or in part pursuant to the Motion to Pay Employee Wages filed at Docket No. 14.

**Schedule F**. The balances identified in Schedule F are derived from the Debtor's books and records. The Debtor made a reasonable attempt to set forth its unsecured obligations, although the actual amount of claims against the Debtor may vary from those liabilities represented on Schedule F. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Schedule F contains information regarding pending litigation involving the Debtor. The dollar amount of potential claims associated with any such pending litigation is listed as "unknown" and marked as contingent, unliquidated, and disputed in the Schedules and Statement. Certain of the litigation claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy. Any

information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtor's liabilities with respect to any of the potential suits and proceedings included therein.

6.    **Schedule G**.  While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtor hereby reserves all of its rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.  The omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by any omission.

7.    **Schedule H**.  In the ordinary course of its business, the Debtor may, either individually or as co-defendants, be involved in pending or threatened litigation.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties.  Because all such claims are contingent, disputed or unliquidated, such claims have not been set forth individually on Schedule H.  Litigation matters may be found on the Debtor's Schedule F and Statement 4a, as applicable.

## Specific Disclosures with Respect to the Statement

**Statement 4**.  Information provided in Statement 4a includes only those legal disputes and administrative proceedings that are recognized formally by an administrative, judicial or other adjudicative forum.  In the Debtor's attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not recognized formally by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Debtor has identified such matters on Schedule F.  Additionally, any information contained in Statement 4a shall not be a binding representation of the Debtor's liabilities with respect to any of the suits and proceedings identified therein.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Compressus, Inc.
                    Debtor.

Case No. 15-10670 (KJC)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each.  Report the totals from
Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the
amount of the debtor's assets.  Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
| | | | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $           - | | |
| B - Personal Property | Yes | 5 | $   6,022,199 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D- Creditors Holding Secured Claims | Yes | 1 | | $   3,933,246 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 4 | | $      313,740 | |
| F - Creditors Holding Unsecured Nonpriority Claims (including Unsecured Claims Listed on Schedule E) | Yes | 8 | | $  18,128,543 | |
| G - Executory Contracts and Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J- Current Expenses of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets in ALL Schedules | | 22 | | | |
| Total Assets | | | $   6,022,199 | | |
| Total Liabilities | | | | $  22,375,529 | |

In re: Compressus, Inc.
Case No. 15-10670 (KJC)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint of Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☑ Check this box if debtor has no real property

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| **None** | | | |
| | **TOTAL:** | **$0.00** | **$0.00** |

In re: Compressus, Inc.
Case No. 15-10670 (KJC)

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - "Executory Contracts and Unexpired Leases."

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | X | | $                          - |
| 2. Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Burke & Herbert Operating Account - $3,482.50 Burke & Herbert Payroll Account - $2,912.54 Burke & Herbert HRA Account - $93.36 SQ1 Operating Account - $525.00 | $                7,013.40 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposit held by ALCI - DC Landlord | $              15,793.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | $                          - |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | $                          - |
| 6. Wearing apparel. | X | | $                          - |
| 7. Furs and jewelry. | X | | $                          - |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | $                          - |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize | X | | $                          - |

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 10. Annuities.  Itemize and name each issuer. | X | | $                             - |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | $                             - |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | X | | $                             - |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | $                             - |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | $                             - |
| 15. Government and corporate bonds and other negotiable instruments. | X | | $                             - |
| 16. Accounts Receivable. | | Medical - $1,458.65 OIA - $2,918.37 PennData LLC - $14,625.00 | $                   19,002.02 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | $                             - |
| 18. Other liquidated debts owing debtor including tax refunds.  Give particulars. | | Restitution Receivable - D. Huse | $                 965,956.56 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | $                             - |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefits plan, life insurance policy, or trust. | X | | $                             - |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Retainer - Sheppard Mullin Richter Hampton, LLP | $                     5,000.00 |
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | | See Attached Schedule B22 | $              4,924,025.33 |

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | $ - |
| 24. Customer lists or other compilatoins containing personally identifiable information (as defined in 11 U.S.C. § 101 (41A)) provided by individuals in connection with obtaining a prodcut or service from the debtor primarily for personal, family, or household purposes. | X | | $ - |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories.  (listed at cost) | X | | $ - |
| 26. Boats, motors, and accessories. | X | | $ - |
| 27. Aircraft and accessories. | X | | $ - |
| 28. Office equipment, furnishings, and supplies. | | Copier - NBV | $ 7,012.88 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | See Attached Schedule B29 - NBV | $ 78,395.91 |
| 30. Inventory. | X | | $ - |
| 31. Animals. | X | | $ - |
| 32. Crops - growing or harvested.  Give particulars. | X | | $ - |
| 33. Farming equipment and implements. | X | | $ - |
| 34. Farms supplies, chemicals, and feed. | X | | $ - |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | $ - |
| | | TOTAL: | $ 6,022,199.10 |

| Schedule B22 -  Patents and Other Intellectual Property, NBV | |
|---|---|
| GL Description | Amount |
| 109010 Intangible - EYT Intellectual | $          120,000.00 |
| 109020 Intangible - Developed Software | 924,589.00 |
| 109021 Intangible - Dev. Software 04 | 1,490,881.00 |
| 109022 Intangible - Dev. Software 06 | 726,231.47 |
| 109023 Intangible - Dev. Software 05 | 1,275,193.00 |
| 109024 Intangible - Dev. Software 07 | 1,808,726.26 |
| 109025 Intangible - Dev. Software 08 | 3,387,157.90 |
| 109026 Intangible - Dev. Software 09 | 2,556,040.50 |
| 109027 Intangible - Dev. Software 10 | 2,334,372.62 |
| 109028 Intangible - Dev. Software 11 | 1,553,640.57 |
| 109029 Intangible-Dev Software-12 | 2,514,647.43 |
| 109030 Intangible - Dev. Software -13 | 2,605,132.79 |
| 109031 Intangible - Dev Software -14 | 1,279,028.57 |
| 109060 Intangible - Trademarks | 63,902.86 |
| 109061 04- Trademarks Cap. | 550.51 |
| 109062 05- Trademarks | 239,057.19 |
| 109900 Accumulated Amortization - Intangibles | -17,955,126.34 |
| | |
| Total | $      4,924,025.33 |

| Schedule B29 - Computer Equipment Used in Business | | | |
|---|---|---|---|
| **Description** | **Sevice Date** | **Aquired Value** | **Net Book Value** |
| | | | |
| Fully Depreciated and other Adj | Various | $      443,395.82 | $       (2,428.01) |
| hard drives for servers | 1/6/10 | 2,202.70 | 330.41 |
| 8TWF3Q1 | 03/08/2011 | 1,847.41 | 369.48 |
| J9XF3Q1 | 03/08/2011 | 1,847.31 | 369.46 |
| 1LRWRP1 | 04/03/2011 | 1,333.08 | 288.83 |
| 8NJVVQ1, 7NJVVQ1 | 05/24/2011 | 4,529.30 | 1,056.84 |
| 42ZQTQ1, 32ZQTQ1 | 05/27/2011 | 34,651.95 | 8,085.46 |
| CMRK5R1 | 10/26/2011 | 1,085.28 | 343.67 |
| 21YN4S1 | 11/03/2011 | 2,494.50 | 831.50 |
| 3L8JXR1 | 11/23/2011 | 1,498.64 | 499.55 |
| 4MPG5S1 | 11/23/2011 | 2,249.97 | 749.99 |
| 4MPG4S1 | 11/23/2011 | 2,249.97 | 749.99 |
| 2RNJHS1 | 01/18/2012 | 1,464.87 | 537.12 |
| CHR95S1 | 01/27/2012 | 2,211.92 | 811.04 |
| 7INJBS1 | 03/11/2012 | 1,504.72 | 601.89 |
| GWDBCS1 | 04/06/2012 | 1,620.53 | 675.22 |
| 1L86S1 | 04/29/2012 | 2,181.31 | 908.88 |
| 7J3QQV1 | 07/02/2012 | 7,969.17 | 3,718.95 |
| 341-9873 | 07/02/2012 | 3,717.45 | 1,734.81 |
| JWFL5S1 | 07/17/2012 | 1,789.76 | 835.22 |
| HT1SBT1 | 07/18/2012 | 3,668.20 | 1,711.83 |
| 9VT77V1 | 07/25/2012 | 1,292.40 | 603.12 |
| LIC | 08/14/2012 | 2,153.85 | 1,041.03 |
| 9GMGKV1 | 09/21/2012 | 1,647.60 | 823.80 |
| 44N7WV1 | 10/03/2012 | 1,728.24 | 892.92 |
| 44N6WV1 | 10/03/2012 | 1,728.24 | 892.92 |
| No Tag | 10/11/2012 | 318.61 | 164.62 |
| No Tag | 10/18/2012 | 4,265.99 | 2,204.09 |
| No Tag | 10/18/2012 | 6,776.72 | 3,501.31 |
| No Tag | 11/01/2012 | 11,556.32 | 6,163.37 |
| LIC | 12/06/2012 | 2,498.24 | 1,374.03 |
| 7NXW8W1 | 12/13/2012 | 1,764.12 | 970.27 |
| 6726BW1 | 01/02/2013 | 1,687.59 | 928.17 |
| 1626BW1 | 01/02/2013 | 1,687.59 | 928.17 |
| JZVW7V1 | 01/09/2013 | 1,633.14 | 898.23 |
| 10QGBW1 | 01/13/2013 | 2,336.74 | 1,285.21 |
| 4ZFDQW1 | 01/16/2013 | 1,727.10 | 949.91 |
| 51WXBW1 | 01/21/2013 | 1,940.71 | 1,067.39 |
| FQ9YBW1 | 01/22/2013 | 1,725.28 | 948.90 |
| CDW - MFG#ZWUSGF1000 | 04/02/2013 | 1,999.00 | 1,199.40 |
| CDW- MFG#TS-87OU-P-US | 04/02/2013 | 2,206.86 | 1,324.12 |
| Dell Laptop Latitude E6430 | 04/29/2013 | 1,824.99 | 1,094.99 |
| Power Edge R620 - BPSXHX1 | 07/11/2013 | 8,425.77 | 5,476.75 |
| Power Edge R620 - BPSWHX1 | 07/11/2013 | 8,425.76 | 5,476.74 |
| Power Edge R620 - CVZ87Y1 | 08/02/2013 | 8,408.48 | 5,605.65 |
| Power Edge R620 - CVZ77Y1 | 08/02/2013 | 8,408.47 | 5,605.65 |
| Laser Printer FR1WXS1 | 08/14/2013 | 1,192.98 | 795.32 |
| Dell XPS 12 (S. Addington) | 07/25/2014 | 1,858.26 | 1,579.52 |
| G. Cohenn Serv Tag 59JYH12 | 8/1/2014 | 2,097.91 | 1,818.19 |
| | | | |
| **Total Computers** | | **618,830.82** | **78,395.91** |

In re: Compressus, Inc.
Case No. 15-10670 (KJC)

**SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS**

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled 'Codebtor', include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|
| Clifton Myers Enterprises<br>6945 Hidden Oaks Ln<br>Orange, CA 92867 | Security Agreement in Debtor Sofware dated April 10, 2010 | | | X | $3,933,245.75 | $0.00 |
| | | | | **TOTAL:** | **$3,933,245.75** | **$0.00** |

In re: Compressus, Inc.
Case No. 15-10670 (KJC)

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E

**Types of Priority Claims** (check the appropriate box(es) below if claims in that category are listed on the attached sheets).

☐   **Domestic Support Obligations** Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domesti c support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case** Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 50 7 (a)(3).

☑   **Wages, salaries and commissions** Wages, salaries and commissions, including vacation, severance and sick leave pay owing to employees, up to a maximum of $12,475* per employee, earned within 90 days immediately preceding the filing of the original p etition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(4).

☐   **Contributions to employee benefit plans** Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided  in 11 U.S.C. Section 507 (a)(5).

☐   **Farmers and fishermen** Claims of certain farmers and fisherman, up to a maximum of $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507 (a)(6).

☐   **Deposits by individuals** Claims of individuals up to a maximum of $2,775* for deposits for the purchase, lease, or rental of property or services for personal family or household use, that were not delivered or provided.  11 U.S.C. Section 507 (a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units** Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507 (a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution** Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve Syste m, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor was Intoxicated** Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re: Compressus, Inc.
Case No. 15-10670 (KJC)

**SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

| CREDITOR'S NAME, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|
| See Attached Schedule E | | | | | $3,298,683.66 | $313,740.44 | $2,984,943.22 |
| | | | | TOTAL: | $3,298,683.66 | $313,740.44 | $2,984,943.22 |

Schedule E
Priority Creditors

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO | AMOUNT NOT ENTITLED TO PRIORITY, IF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aaron Nam | 240 N. Madrona Ave | | Brea | CA | 92821 | Payroll & Expenses 09/01/2014 through 02/15/2015 | | | | $41,930.29 | $12,475.00 | $29,455.29 |
| Alabama Department of Revenue | 50 North Ripley Street | | Montgomery | AL | 36132 | | | X | | $889.15 | $889.15 | |
| Albert Hernandez | 15225 Columbus Sq | | Tustin | CA | 92782 | Payroll & Expenses 09/01/2014 through 03/29/2015 | | | | $87,905.03 | $12,475.00 | $75,430.03 |
| Bernadette Baclig | 1534 Baronet Place | | Fullerton | CA | 92833 | Payroll & Expenses 09/01/2014 through 03/29/2015 | | | | $37,068.87 | $12,475.00 | $24,593.87 |
| Bernard Gitaadji | 1562 Hastings Way | | Placentia | CA | 92870 | Payroll & Expenses 09/01/2014 through 02/15/2015 | | | | $65,937.50 | $12,475.00 | $53,462.50 |
| Bob Adams | 19 Woodland Drive | | Seaford | DE | 19973 | Payroll & Expenses 09/01/2014 through 03/29/2015 | | | | $75,076.06 | $12,475.00 | $62,601.06 |
| Britt Becknell | 180 Longleaf Drive | | Spartanburg | SC | 29302 | Payroll & Expenses 09/01/2014 through 02/15/2015 | | | | $55,026.32 | $12,475.00 | $42,551.32 |
| California Employment Development Department | P O BOX 826276 | | Sacramento | CA | 94230-6276 | Payroll, Unemployment, and Corporate Taxes | X | | | Unknown | Unknown | Unknown |
| Carmella Crocket | 7546 8th Street  NW | | Washington | DC | 20012 | Payroll & Expenses 09/01/2014 through 03/29/2015 | | | | $34,274.87 | $12,475.00 | $21,799.87 |
| Christy George | 4641 Oakhurst Lane | | Alpharetta | GA | 30201 | Payroll & Expenses 09/01/2014 through 02/15/2015 | | | | $30,218.75 | $12,475.00 | $17,743.75 |
| Daniel Scherder | 10901 Meadow Valley Dr | | Spotsylvania | VA | 22551 | Pre 2008 & 2014 -2015 Expenses | | | | $326,820.12 | $12,475.00 | $314,345.12 |
| Delaware Dept of Labor - Employment Training Fund | P.O. Box 41780 | | Philadelphia | PA | 19101- | | | | | $15.72 | $15.72 | |
| District of Columbia | Office of Tax and Revenue | PO Box 96385 | Washington | DC | 20090-6385 | Sales, Payroll, Unemployment, and Corporate Taxes | X | | | Unknown | Unknown | Unknown |
| Greg Cohen | 12012 Primrose Lane | | Frisco | TX | 75035 | Payroll & Expenses 09/01/2014 through 03/29/2015 | | | | $86,676.34 | $12,475.00 | $74,201.34 |
| Igor Meltser | 2112 White Oak Dr | | Northbrook | IL | 60062 | Payroll & Expenses 09/01/2014 through 03/29/2015 | | | | $66,750.01 | $12,475.00 | $54,275.01 |
| Illinois Department of Revenue | PO Box 19447 | | Springfield | IL | 62794-9447 | Payroll, Unemployment, and Corporate Taxes | X | | | Unknown | Unknown | Unknown |
| Jagan Nagi | 48696 Freestone Drive | | Northville | MI | 48168 | Payroll & Expenses 09/01/2014 through 02/15/2015 | | | | $76,576.96 | $12,475.00 | $64,101.96 |
| James Way | 75 Mountain View Lane | PO Box 282 | Eagles Mere | PA | 17311 | Payroll & Expenses 09/01/2014 through 03/29/2015 | | | | $117,652.01 | $12,475.00 | $105,177.01 |
| John MacFarlane | 5000 Estate Enighed PMB 159 | | St. John | USVI | 00830 | Pre 2008 & 2014 -2015 Expenses | | | | $535,484.63 | $12,475.00 | $523,009.63 |
| Joshua Wong | 7150 Calabria Ct Unit B | | San Diego | CA | 92122 | Payroll & Expenses 09/01/2014 through 02/15/2015 | | | | $38,709.62 | $12,475.00 | $26,234.62 |
| Laszlo Gasztonyi | 9400 Ravina Court | | Fairfax Station | VA | 22039 | Payroll & Expenses 09/01/2014 through 03/29/2015, plus Pre 2008 | | | | $824,276.64 | $12,475.00 | $811,801.64 |
| Minnesota Department of Revenue | 600 North Robert Street | | St. Paul | MN | 55101 | Sales Tax | | X | | $1,253.96 | $1,253.96 | |
| Pam Coca | 20 Barbados Drive | | Aliso Viejo | CA | 92656 | Payroll & Expenses 09/01/2014 through 02/15/2015 | | | | $49,638.10 | $12,475.00 | $37,163.10 |
| Pennsylvania Department of Revenue | Bureau of Business Trust Fund Taxes | P.O. Box 280904 | Harrisburg | PA | 17128-0904 | Payroll, Unemployment, and Corporate Taxes | X | | | Unknown | Unknown | Unknown |
| Ramon Maloles | 3158 Gale Avenue | | Long Beach | CA | 90810 | Payroll & Expenses 09/01/2014 through 02/15/2015 | | | | $40,059.32 | $12,475.00 | $27,584.32 |
| Sierra Dangerfield-Harris | 3323 Nash Pl SE | | Washington | DC | 20020 | Payroll & Expenses 09/01/2014 through 02/15/2015 | | | | $18,995.19 | $12,475.00 | $6,520.19 |
| Simon Liao | 3114 Greenacre Rd | | Chino Hills | CA | 91709 | Payroll & Expenses 09/01/2014 through 03/29/2015 | | | | $42,625.28 | $12,475.00 | $30,150.28 |
| State of Delaware | Division of Revenue | PO Box 830 | Wilmington | DE | 19899-0830 | Payroll, Unemployment, and Corporate Taxes | X | | | Unknown | Unknown | Unknown |
| State of New Jersey Dept of Labor | Division of Employer Accts | PO Box 929 | Trenton | NJ | 08625- | | | | | $11.12 | $11.12 | |
| State of Virginia | Department of Taxation | PO Box 1115 | Richmond | VA | 23218-1115 | Payroll, Unemployment, and Corporate Taxes | X | | | Unknown | Unknown | Unknown |
| Stephanie Fujimoto | 603 Marketview | | Irvine | CA | 92602 | Payroll & Expenses 09/01/2014 through 02/15/2015 | | | | $56,079.05 | $12,475.00 | $43,604.05 |
| Tennessee Department of Revenue | Taxpayer Services Division | Andrew Jackson Building | Nashville | TN | 37242-1099 | Sales Tax | | X | | $24,645.49 | $24,645.49 | Unknown |
| Texas Workforce Commission | PO Box 149037 | | Austin | TX | 78714- | Unemployment and Franchise Taxes | X | | | Unknown | Unknown | Unknown |

*Schedule E*
*Priority Creditors*

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO | AMOUNT NOT ENTITLED TO PRIORITY, IF |
|------|-----------|-----------|------|-------|-----|--------|---|---|---|---|---|---|
| Thomas Campbell | 6215 Ventnor Avenue | Apt C2 | Ventor | NJ | 08406 | Pre 2008 & 2014 -2015 Expenses | | | | $467,265.29 | $12,475.00 | $454,790.29 |
| Thomas Hohman | 6312 31st Place, NW | | Washington | DC | 20015 | Payroll & Expenses 09/01/2014 through 03/29/2015 | | | | $96,821.97 | $12,475.00 | $84,346.97 |
| US Treasury | Internal Revenue Service | PO Box 37007 | Hartford | CT | 06176-7007 | Payroll, Unemployment, and Corporate Taxes | | X | | Unknown | Unknown | Unknown |
| US Virgin Islands Withholding | Bureau of Internal Revenue | 9601 Estate Thomas | St. Thomas | U.S. Virgin Islands | 00802 | Payroll Taxes | | X | | Unknown | Unknown | Unknown |
| | | | | | | | | | TOTAL: | $3,298,683.66 | $313,740.44 | $2,984,943.22 |

In re: Compressus, Inc.
Case No. 15-10670 (KJC)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled Total on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| **See Attached Schedule F** | | | | | | $15,143,599.96 |
| | | | | | TOTAL: | $15,143,599.96 |

Schedule F
Unsecured Creditors

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 G Investments, LLC | One Westmoreland Place | | St. Louis | MO | 63108 | | Accounts Payable | | | | $1,033.33 |
| ACLI | 101 Constitution Ave | Nw | Washington | DC | 20001-2133 | | Accounts Payable | | | | $83,456.97 |
| Alan J. Bushur | 1204 Summers End Drive | | Fenton | MO | 63026 | | Accounts Payable | | | | $206.67 |
| Alexander M. Meyer | | | | | | | Noteholder | | | | $190,000.00 |
| Alexandra C. J. Heimann | 20 West Brentmoor Park | | St. Louis | MO | 63105 | | Accounts Payable | | | | $146.67 |
| Alliance Executive Search | 1650 Tysons Blvd #1580 | | Mclean | VA | 22102 | | Accounts Payable | | | | $3,856.50 |
| Allied Telecom | 1120 20Th Street Nw | | Washington | DC | 20036 | | Accounts Payable | | | | $1,800.00 |
| Andrew Miller | | | | | | | Noteholder | | | | $10,000.00 |
| Angela M and Oscar L Moretti | 785 Dielman Road | | Saint Louis | MO | 63132 | | Noteholder | | | | $176,000.01 |
| Angela Shinal | | | | | | | Noteholder | | | | $40,000.00 |
| Babbage CoFounder | | | | | | | Accounts Payable | | | | $30,000.00 |
| Bailey & Ehrenberg PLLC | 1015 18Th Street Nw Suite 204 | | Washington | DC | 201036 | | Accounts Payable | | | | $3,250.00 |
| Barrie M. and Patricia A. Carter | 16 Sardana Court | | Henderson | NV | 89011 | | Accounts Payable | | | | $826.67 |
| Bingham McCutchen LLP | Po Box 3486 | | Boston | MA | 02241-3486 | | Accounts Payable | | | | $164,247.82 |
| Brad Posey | | | | | | | Noteholder | | | | $25,000.00 |
| C. Duane Dauner | 1215 K Street Suite 800 | | Sacramento | CA | 95814 | | Accounts Payable | | | | $137.78 |
| C. Duane Dauner | 1215 K Street Suite 800 | | Sacramento | CA | 95814 | | Noteholder | | | | $10,000.00 |
| Capital Resources LLC | | | | | | | Accounts Payable | | | | $86,250.00 |
| CareFirst | P.O. Box 79749 | | Baltimore | MD | 21279-0749 | | Accounts Payable | | | | $35,060.64 |
| Carl E. Simpson | | | | | | | Noteholder | | | | $230,000.00 |
| Carolyn Singer | | | | | | | Noteholder | | | | $50,000.00 |
| Carrolton- Farmers | P.O. Box 110611 | | Carrollton | TX | 75011-0611 | | Accounts Payable | | | | $2,229.07 |
| Cawley | P.O Box 2110 | | Manitowoc | WI | 54221-2110 | | Accounts Payable | | | | $365.81 |
| Charles Burgi and Amy Goff | 39 Cliff Road | | West Milford | NJ | 07480 | | Accounts Payable | | | | $551.11 |
| Chesterfield Investors | | | | | | | Noteholder | | | | $125,000.00 |
| Cisco WebEx, LLC | 16720 Collections Center Drive | | Chicago | IL | 60693 | | Accounts Payable | | | | $2,724.04 |
| CKJ | 6524 Pinehaven Road | | Oakland | CA | 94611 | | Accounts Payable | | | | $3,000.00 |
| Coby Lee Rogers | | | | | | | Noteholder | | | | $11,875.50 |
| Colorado Mountain Concepts | | | | | | | Accounts Payable | | | | $6,343.80 |
| Corepoint Health LLC | | | | | | | Accounts Payable | | | | $35,240.00 |
| Covington & Burling LLP | 1201 Pennslvania Ave Nw | | Washington | DC | 20004 | | Accounts Payable | | | | $137,450.22 |
| Craig Brightup | 215 North Pitt Street | | Alexandria | VA | 22314 | | Noteholder | | | | $168,037.33 |
| Craig M. and Aimee K. Range | | | | | | | Noteholder | | | | $15,000.00 |
| CyberCoders | Tfi Resources | | Houston | TX | 77210-4346 | | Accounts Payable | | | | $47,790.00 |
| Daniel A Streed | 15624 Early Bird Circle | | Apply Valley | MN | 55124 | | Noteholder | | | | $20,528.89 |
| Daniel B Scherder | 10901 Meadow Valley Dr | | Spotsylvania | VA | 22551 | | Noteholder | | | | $39,250.00 |
| Daniel L. & Margaret A. Hannula | 1334 Coral Drive | | Fircrist | WA | 98466 | | Accounts Payable | | | | $1,955.56 |
| Daron Calhoun | | | | | | | Noteholder | | | | $10,000.00 |
| Dataprise | | | | | | | Accounts Payable | | | | $2,252.16 |
| David C. Watson | Psc 80 Box 13848 | | Apo | AP | 96367 | | Noteholder | | | | $56,950.01 |
| David Drohlich | 4018 Shenandoah Avenue | | St. Louis | MO | 63110 | | Accounts Payable | | | | $664.00 |
| David Lawrence Hutsell | Psc 477 Box 3 | | Fpo | AP | 96306 | | Noteholder | | | | $102,413.32 |
| David M. Osnos | 6606 Rivercrest Court | | Bethesda | MD | 20816-2178 | | Accounts Payable | | | | $620.00 |
| David Manthey | 207 S Coolidge Ave | | Tampa | FL | 33609 | | Noteholder | | | | $105,000.00 |
| David Osnos (Convert from ST Loan) | | | | | | | Noteholder | | | | $40,000.00 |
| David Stalder | 1900 Highgate Road | | Upper St. Clair | PA | 15241 | | Accounts Payable | | | | $800.28 |
| Deer Park Direct | P.O. Box 856192 | | Louisville | KY | 40258-6192 | | Accounts Payable | | | | $381.97 |
| Denton County | P.O. Box 90223 | | Denton | TX | 90223 | | Accounts Payable | | | | $483.38 |
| Diane Spatz Smith | 717 17Th Street | | Denver | CO | 80202 | | Noteholder | | | | $110,000.01 |
| Dickstein Shapiro, LLP | 1825 Eye Street Nw | | Washington | DC | 20006-5403 | | Accounts Payable | | | | $7,263.90 |
| Direct Recruiters | 31300 Solon Rd | | Solon | OH | 44139 | | Accounts Payable | | | | $4,000.00 |
| Don & Maria Kukla Irrev. Trust FBO Descendants, David C. Sadler, Trustee | | | | | | | Noteholder | | | | $50,000.00 |

Schedule F
Unsecured Creditors

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Don Porter | | | | | | | Noteholder | | | | $20,000.00 |
| Donald Fierce | 1155 F Street Nw | | Washington | DC | 20004 | | Noteholder | | | | $360,000.01 |
| Donald G. and Julia F. Carlson | | | | | | | Noteholder | | | | $10,000.00 |
| Donald T. Kukla Revocable Trust Dtd 11/23/99 | | | | | | | Noteholder | | | | $100,000.00 |
| Douglas Lawrence | | | | | | | Noteholder | | | | $100,000.00 |
| E. Kittner and R. Kittner | 7359 Maryland Avenue | | St. Louis | MO | 63130 | | Accounts Payable | | | | $344.44 |
| e360 Group, llc | 150 N. Radnor Chester Road | | Radnor | PA | 19087 | | Accounts Payable | | | | $75,456.99 |
| EduQuest | 922 E. Bishop St. | | Santa Ana | CA | 92701 | | Accounts Payable | | | | $16,632.00 |
| Edward F. Schlafly | 802 South Drive | | St. Louis | MO | 63117 | | Accounts Payable | | | | $1,374.33 |
| Edward S. Hutsell | Psc 557 Box 3192 | | Fpo | AP | 96379-3192 | | Noteholder | | | | $16,999.99 |
| Elton S Goff and Margaret Goff | 1850 Homestead Avenue | | Bethlehem | PA | 18018-2145 | | Noteholder | | | | $54,999.49 |
| Entrust Retirement Services ROTH IRA FBO Marta E. Taylor #13842-21 | | | | | | | Noteholder | | | | $17,051.16 |
| Entrust Retirement Services ROTH IRA FBO William T. Taylor #13835-11 | | | | | | | Noteholder | | | | $28,750.00 |
| Equity Trust Co - FBO David P McGinnis | Attn: Institutional Accounts | 1 Equity Way Suite 120 | Westlake | OH | 44145 | | Noteholder | | | | $11,333.33 |
| Equity Trust Company d.b.a. Sterling Trust Company, Custodian FBO Roland W. Miyada, ROTH IRA A/C 172335 | | | | | | | Noteholder | | | | $34,011.38 |
| Equity Trust Company, d.b.a. Sterling Trust Custodian FBO John Fenton Evans A/C 110494 | | | | | | | Noteholder | | | | $100,000.00 |
| Equity Trust Company, d.b.a. Sterling Trust, Custodian FBO Robert B. Hall, Sr. AC 406648 | | | | | | | Noteholder | | | | $15,000.00 |
| Equity Trust Company, d.b.a. Sterling Trust, Custodian FBO Robert B. Hall, Sr. IRA AC 402847 | | | | | | | Noteholder | | | | $45,000.00 |
| Franklin G. Polk | 1308 Daviswood Drive | | Mclean | VA | 22102 | | Accounts Payable | | | | $413.33 |
| Fred G. Sutton Rev. Trust | 739 Haw Thicket Lane | | St. Louis | MO | 63131 | | Noteholder | | | | $83,833.35 |
| Futurism Technologies USA, Inc. | Wells Fargo Bank | N.A. 1150 E. Vista Way | Vista | CA | 92084 | | Accounts Payable | | | | $51,000.00 |
| George Kevin and Monjari C. Gillian | | | | | | | Noteholder | | | | $157,500.00 |
| Gerald  Wayne Tafoya | 2456 Ottawa Way | | San Jose | CA | 95130 | | Accounts Payable | | | | $75.56 |
| Gerald Wayne Tafoya | Gerald Wayne Tafoya | 2456 Ottawa Way | San Jose | CA | 95130 | | Noteholder | | | | $10,000.00 |
| Greeson Family 2008 Irrev Trust | 1103 Chatsworth Place Dr | | Chesterfield | MO | 63017 | | Noteholder | | | | $156,666.66 |
| Greg  and Julie Walbrun | | | | | | | Noteholder | | | | $20,000.00 |
| H. Chandler Taylor | | | | | | | Noteholder | | | | $100,000.00 |
| Hamilton Advisors | 816 Polo Place | | Great Falls | VA | 22066 | | Accounts Payable | | | | $85,000.00 |
| Hamlets of Blue Ridge LLC | | | | | | | Noteholder | | | | $100,000.00 |
| Hanna B. Evens | | | | | | | Noteholder | | | | $50,000.00 |
| Harold Duane Tafoya | 15000 E. Wagontrail Place | | Aurora | CO | 80015-2116 | | Accounts Payable | | | | $110.22 |
| Harold Duane Tafoya | 15000 E. Wagontrail Place | | Aurora | CO | 80015-2116 | | Noteholder | | | | $8,000.00 |
| Harold P. Quinn, Jr. and Jill S. Quinn | | | | | | | Noteholder | | | | $20,000.00 |
| Harvey Hieken | 14653 Amberleigh Hill Ct | | Chesterfield | MO | 63017 | | Noteholder | | | | $11,200.00 |
| IBM | P.O. Box 643600 | | Pittsburgh | PA | 15264-3600 | | Accounts Payable | | | | $66,331.04 |
| Insight for Better, LLC | | | | | | | Accounts Payable | | | | $25,000.00 |
| InterCase, LLC | 80 Nw 99Th Avenue | | Portland | OR | 97229 | | Accounts Payable | | | | $46,503.87 |
| Interfaceware | 672 Dupont St | | Toronto | ONT | M6G 1Z6 | | Accounts Payable | | | | $22,597.50 |
| IRA Resources Inc, FBO Mark C. Lammert | 6825 La Jolla Boulevard | | La Jolla | CA | 92037 | | Noteholder | | | | $3,069.33 |
| Irrevocable Trust for Alexandra C. J. Heimann, William E. Heimann, Trustee | | | | | | | Noteholder | | | | $50,000.00 |
| Irsfeld & Associates, LLC | 1700 West Horizon Ridge | Suite 206 | Henderson | NV | 89012 | | Accounts Payable | | | | $50,338.65 |
| Jade C. West | 3709 N. Glebe Road | | Arlington | VA | 22207 | | Noteholder | | | | $63,863.33 |

Schedule F
Unsecured Creditors

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| James Kaplan | | | | | | | Noteholder | | | | $5,750.00 |
| James Sierk | 850 South Boulder Highway Suite189 | | Henderson | NV | 89015 | | Noteholder | | | | $31,938.33 |
| James Todd Elliott | | | | | | | Noteholder | | | | $250,000.00 |
| Janet Rock | 1301 Burton River Road | | Lothian | MD | 20711 | | Accounts Payable | | | | $60.00 |
| Jay H. Sanders | | | | | | | Noteholder | | | | $34,000.00 |
| Jay Regan | | | | | | | Noteholder | | | | $50,000.00 |
| Jerome Berko | | | | | | | Noteholder | | | | $100,000.00 |
| Jerome J. Schlichter | 32 Portland Place | | St. Louis | MO | 63108 | | Noteholder | | | | $250,000.00 |
| Jerome P. Nordby | 4542 Ne 5Th Street | | Ocala | FL | 34470 | | Accounts Payable | | | | $248.00 |
| Jim Justice | | | | | | | Noteholder | | | | $1,000,000.00 |
| Jim Justice Child 1 | | | | | | | Noteholder | | | | $500,000.00 |
| Jim Justice Child 2 | | | | | | | Noteholder | | | | $500,000.00 |
| Joe D. Fuller | | | | | | | Noteholder | | | | $12,000.00 |
| John & Teresa Northcutt | | | | | | | Noteholder | | | | $45,000.00 |
| John B. DeGrazia | | | | | | | Noteholder | | | | $60,000.00 |
| John Barr | | | | | | | Noteholder | | | | $14,250.00 |
| John Baulis | | | | | | | Noteholder | | | | $17,500.00 |
| John Baulis | | | | | | | Noteholder | | | | $10,000.00 |
| John Castagno | | | | | | | Noteholder | | | | $250,000.00 |
| John Edward Iwaniec | Psc 561 Box 1263 | | Fpo | AP | 96310 | | Noteholder | | | | $22,666.66 |
| John Harper | | | | | | | Noteholder | | | | $20,000.75 |
| John J. Baulis | | | | | | | Noteholder | | | | $17,500.00 |
| John J. Kirlin | 515 Dover Road | | Rockville | MD | 20850 | | Accounts Payable | | | | $838.66 |
| John Shedletsky | 209 Hunting Hill Lane | | West Chester | PA | 19382 | | Accounts Payable | | | | $4,259.77 |
| Jonathan and Alisa Talisman | | | | | | | Noteholder | | | | $50,000.00 |
| Joseph & Christine Mikrut | 12809 Wycklow Drive | | Clifton | VA | 20124 | | Noteholder | | | | $110,999.99 |
| Joseph Sheehan | 801 South Skinker Blvd. #11A | | St. Louis | MO | 63105 | | Accounts Payable | | | | $1,374.33 |
| Julie R. Krieger and Christopher R. Krieger | | | | | | | Noteholder | | | | $20,000.00 |
| Katalus | 50 Red Pine Drive | | Alpine | UT | 84004 | | Accounts Payable | | | | $1,500.00 |
| Keith A. Pretty | | | | | | | Noteholder | | | | $28,900.00 |
| Keith Huston | 500 Sw 15Th Street | | Boca Raton | FL | 33432 | | Accounts Payable | | | | $413.34 |
| Keith Huston | 500 Sw 15Th Street | | Boca Raton | FL | 33432 | | Noteholder | | | | $10,000.00 |
| Kenneth J. Barr, Jr | 16416 Windsor Park Drive | | Lutz | FL | 33549 | | Noteholder | | | | $12,365.33 |
| Kenneth J. Barr, Jr | 16416 Windsor Park Drive | | Lutz | FL | 33549 | | Accounts Payable | | | | $27,583.61 |
| Kenneth Kleeman | 14 Wild Acre Road | | Charleston | WV | 25314 | | Accounts Payable | | | | $1,033.33 |
| Kent and Theresa Phelan | 151 N. Hanley Road | | St. Louis | MO | 63105-3835 | | Accounts Payable | | | | $2,755.56 |
| Kerri Harting | 523 E. Jefferson Avenue | | Kirkwood | MO | 63122 | | Accounts Payable | | | | $206.67 |
| Kevin E. Ford | 250 Cambridge Avenue Suite 204 | | Palo Alto | CA | 94306 | | Noteholder | | | | $101,244.44 |
| Kevin E. Ford | 250 Cambridge Avenue Suite 204 | | Palo Alto | CA | 94306 | | Accounts Payable | | | | $3,444.44 |
| Kevin Hall MD | 15 Pinecliff Lake Drive | | West Milford | NJ | 07480 | | Accounts Payable | | | | $3,072.20 |
| Kevin T. Enger | | | | | | | Noteholder | | | | $100,000.00 |
| Kimberly C. Kelly | | | | | | | Noteholder | | | | $20,000.00 |
| Kipp G. Gillian | | | | | | | Noteholder | | | | $40,000.00 |
| Klaus Schafer | 1863 Massachusetts Avenue | | Mclean | VA | 22101 | | Accounts Payable | | | | $5,000.00 |
| Kristie L. Nurse | 9405 Rocky Branch Drive | | Dallas | TX | 75243 | | Noteholder | | | | $16,999.99 |
| Laurie Sykes | 2914 Winchester Avenue | | Longport | NJ | 08403 | | Accounts Payable | | | | $338.14 |
| Lawrence J. Runde | 17554 Garden Ridge Circle | | Glencoe | MO | 63038 | | Accounts Payable | | | | $310.00 |
| Lawson Lundell | 1600 Cathedral Place | | Vancouver | BC | V6C 3L2 | Canada | Accounts Payable | | | | $410.90 |
| Lincoln Trust Company FBO Alice Ross-Gordon IRA Account #070000008511 | | | | | | | Noteholder | | | | $100,000.00 |
| Lincoln Trust Company FBO Dean Cardinale, IRA Account  #070000008588 | | | | | | | Noteholder | | | | $50,000.00 |

Schedule F
Unsecured Creditors

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | AMOUNT OF CLAIM |
|------|-----------|-----------|------|-------|-----|---------|----------------------------------------------------|---|---|---|-----------------|
| Lincoln Trust Company FBO Martin L. Baker IRA Account #080000000080 | | | | | | | Noteholder | | | | $50,000.00 |
| Lincoln Trust Company FBO Myron Patten, ROTH IRA Account #070000008628 | | | | | | | Noteholder | | | | $140,415.92 |
| Lincoln Trust Company FBO Susan Holland Johnson, IRA Account #070000007649 | | | | | | | Noteholder | | | | $200,000.00 |
| Linda B. Simpson | 440 Island View Drive | | Penhook | VA | 24137 | | Noteholder | | | | $230,000.00 |
| Linda D Range | 5267 Beck Road | | Red Bud | IL | 62278-3329 | | Noteholder | | | | $56,000.00 |
| Linda Jenkins & Associates | | | | | | | Accounts Payable | | | | $15,000.00 |
| Lochridge & Co | | | | | | | Accounts Payable | | | | $25,000.00 |
| M. Ronald Nottmeier | 742 Crab Thicket Lane | | Des Peres | MO | 63131 | | Noteholder | | | | $113,333.33 |
| Marbury Law Group, PLLC | 11800 Sunrise Valley Dr. 15Th Floor | | Reston | VA | 20191 | | Accounts Payable | | | | $22,208.72 |
| Mariah Jo Addington | | | | | | | Noteholder | | | | $25,000.00 |
| Marilyn A. Harris | | | | | | | Noteholder | | | | $5,750.00 |
| Mark Czech | 1809 Sumal Drive | | Flower Mound | TX | 75028 | | Accounts Payable | | | | $1.00 |
| Mark J. Shekleton | | | | | | | Noteholder | | | | $35,000.00 |
| Marlyn Buckley | Attn: Institutional Accounts | 1 Equity Way Suite 120 | Westlake | OH | 44145 | | Noteholder | | | | $185,000.01 |
| Martin and Adrienne Faber Trust U/A Dated November 21, 2005, Martin Faber, Trustee | | | | | | | Litigation | X | X | X | Unknown |
| Mary Fox | 14805 N. Outer 40 Road Suite 200 | | Chesterfield | MO | 63017 | | Noteholder | | | | $2,122.38 |
| Mary Jo Walsh Trust | 1091 Bristol Manor Drive | | Ballwin | MO | 63011 | | Noteholder | | | | $28,000.00 |
| Mary Susan Harris | | | | | | | Noteholder | | | | $10,000.00 |
| Matthew G Fierce Trustee for the Fierce Dynasty Trust Dated Dec 18, 2012 | | | | | | | Noteholder | | | | $42,665.25 |
| Matthew Gornet | 9900 Litzsinger Road | | Ladue | MO | 63124 | | Noteholder | | | | $250,000.00 |
| MegaPath | 6800 Koll Center Parkway Suite 200 | | Pleasanton | CA | 94566 | | Accounts Payable | | | | $109.17 |
| Mel Weiss | | | | | | | Noteholder | | | | $5,000.00 |
| Meredith Addington | | | | | | | Noteholder | | | | $25,000.00 |
| Michael F. Geiger | 6842 Griffin Boulevard | | Fort Myers | FL | 33908 | | Accounts Payable | | | | $2,066.67 |
| Michael Forscey | Forscey P.L.L.C. 400 North Capitol St | Nw Ste. 585 | Washington | DC | 20001 | | Accounts Payable | | | | $673.72 |
| Michael Ledbetter | Psc 557 Box 1140 | | Fpo | AP | 96379 | | Noteholder | | | | $0.00 |
| Michael P. and Deanna H. Kelly | | | | | | | Noteholder | | | | $100,000.00 |
| Michael P. Kelly | | | | | | | Noteholder | | | | $170,000.00 |
| Michael R. Ledbetter | Psc 557 Box 1140 | | Fpo-Ap 96379 | | | | Noteholder | | | | $22,400.00 |
| Michael W. Eggleston | | | | | | | Noteholder | | | | $17,250.00 |
| Microsoft Pro-Forma | P.O Box 848529 | | Dallas | TX | 75284-8529 | | Accounts Payable | | | | $12,612.94 |
| Milton H. Hieken Rev. Trust | 401 Oakley Drive | | Clayton | MO | 63105-2017 | | Noteholder | | | | $11,000.01 |
| Mimi W. Cochran | | | | | | | Noteholder | | | | $5,000.00 |
| Miriam G. Bowman | C/O Ubs Financial Services - Pp24692 | 100 State Street Suite 46 | Erie | PA | 16507 | | Noteholder | | | | $33,600.00 |
| Morgan Lewis | | | | | | | Accounts Payable | | | | $10,000.00 |
| Morgan Stanley FBO Mary K. Fox Revocable Trust dated February 14, 2003 A/C 452-109002 Tax ID 32-0386051 | | | | | | | Noteholder | | | | $65,917.81 |
| Morgan Stanley Smith Barney Custo for T. McGann | | | | | | | Noteholder | | | | $15,000.00 |
| Morgan Stanley Smith Barney Custodian FBO L. Paul Gerson MD IRA | | | | | | | Noteholder | | | | $20,000.00 |
| Morgan Stanley Smith Barney Custodian for Terry McGann, IRA | | | | | | | Noteholder | | | | $25,000.00 |
| MSSB Cust for Terry McGann IRA | 1478 Stone Point Drive Suite 500 | | Roseville | CA | 95661 | | Accounts Payable | | | | $206.67 |
| MuniServices | P.O Box 37559 | | Washington | DC | 20013 | | Accounts Payable | | | | $215.15 |
| Myron P. Patten | 19 Caminito Amore | | Henderson | NV | 89011 | | Accounts Payable | | | | $1,550.01 |

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nancy K. Warren | | | | | | | Noteholder | | | | $25,000.00 |
| Nathan Shepley-Streed | | | | | | | Noteholder | | | | $10,264.44 |
| NTC & CO FBO Michael A. DeLuca  ROTH IRA | | | | | | | Litigation | X | X | X | Unknown |
| Orange County Online, Inc | 22921 Triton Way Suite 224 | | Laguna Hills | CA | 92653 | | Accounts Payable | | | | $4,761.00 |
| Patrick and Nancy Rogers Family Trust | | | | | | | Noteholder | | | | $28,000.00 |
| Patrick D. Scherder | 806 Glynn Springs Drive | | Williamsburg | VA | 23188 | | Noteholder | | | | $22,400.00 |
| Patrick Raher | | | | | | | Noteholder | | | | $50,000.00 |
| Patten Family Trust, Myron P. Patten TTEE | | | | | | | Noteholder | | | | $100,000.00 |
| Patty Jensen | 244 W Marquita | | San Clemente | CA | 92672 | | Accounts Payable | | | | $517.93 |
| Paul and Ximena Ames | | | | | | | Noteholder | | | | $60,000.00 |
| Paul F. Mangus | | | | | | | Noteholder | | | | $100,000.00 |
| Paul Harder | P.O. Box 173859 | | Denver | CO | 80217 | | Accounts Payable | | | | $688.88 |
| Paul J. Charlton | | | | | | | Noteholder | | | | $25,000.00 |
| Penn Data | | | | | | | Noteholder | | | | $100,000.00 |
| PENSCO Trust Company Custodian FBO Gregory Walbrun IRA Acct No WA1AY | | | | | | | Noteholder | | | | $50,000.00 |
| PENSCO Trust Company Custodian Paul Harder IRA | | | | | | | Noteholder | | | | $51,000.00 |
| Perella Weinberg Partners | 767 Fifth Avenue | | New York | NY | 10153 | | Accounts Payable | | | | $29,492.00 |
| Philip Lowit and Jodi Blecker | | | | | | | Noteholder | | | | $10,000.00 |
| Philip Price | | | | | | | Noteholder | | | | $100,000.00 |
| Pomeroy Family Trust | | | | | | | Noteholder | | | | $10,000.00 |
| PR Newswire | G.P.O Box 5897 | | New York | NY | 10087-5897 | | Accounts Payable | | | | $5,172.80 |
| Primepay LLC | 1487 Dunwoody Drive | | West Chester | PA | 19380 | | Accounts Payable | | | | $440.00 |
| PrimeSoft Solutions, Inc. | 734 Saddlewood Drive | | Wauconda | IL | 60084 | | Accounts Payable | | | | $20,800.00 |
| Principal Financial 401-K | | | | | | | Accounts Payable | | | | $300.00 |
| Rady A. Johnson | | | | | | | Noteholder | | | | $15,000.00 |
| Ralph Eberhart | | | | | | | Noteholder | | | | $25,000.00 |
| Randall G.  Pence | 3104 Worthington Circle | | Falls Church | VA | 22044-2631 | | Noteholder | | | | $340,000.01 |
| Raymond James and Associates Inc. Custodian FBO Haley R. Barbour IRA #38325532 | | | | | | | Noteholder | | | | $100,000.00 |
| RBC Capital Markets, LLC Custodian FBO Bruce Triner ROTH IRA | | | | | | | Noteholder | | | | $50,000.00 |
| Reynaldo Martinez | | | | | | | | X | X | X | Unknown |
| Richard Hoffman | 2235 Wilcox Drive | | Tustin | CA | 92782 | | Accounts Payable | | | | $1,175.00 |
| Richard Lawson | | | | | | | Noteholder | | | | $35,000.00 |
| Richard W. Walsh Trust | 1091 Bristol Manor Drive | | Ballwin | MO | 63011 | | Noteholder | | | | $28,000.00 |
| Rita M. Medaglia | | | | | | | Noteholder | | | | $15,000.00 |
| RLC Partnership | | | | | | | Noteholder | | | | $30,000.00 |
| Robert B. Hall and Lisa C. Hall | | | | | | | Noteholder | | | | $25,000.00 |
| Robert F. Falls | 50 Public Square Floor 25 | | Cleveland | OH | 44113 | | Noteholder | | | | $156,534.25 |
| Robert Falls | 50 Public Square Floor 25 | | Cleveland | OH | 44113 | | Accounts Payable | | | | $4.66 |
| Robert Hoffman | | | | | | | Noteholder | | | | $100,000.00 |
| Robert Mark Weaver | | | | | | | Noteholder | | | | $74,000.00 |
| Roberts Brothers Properties III, LLC | 1408 North Kingshighway Blvd Suite 3 | | St. Louis | MO | 63113 | | Accounts Payable | | | | $1,033.33 |
| Roberts Wireless Partners II, LLC | One Westmoreland Place | | St. Louis | MO | 63108 | | Accounts Payable | | | | $4,133.33 |
| Robin H. Pence or Randall G. Pence, JTWROS | 3104 Worthington Circle | | Falls Church | VA | 22044-2631 | | Noteholder | | | | $340,000.01 |
| Roger W. Allison | 4380 King Street #411 | | Alexandria | VA | 22302 | | Accounts Payable | | | | $15,000.00 |
| Roger Willis | 5009 John Ticer Drive | | Alexandria | VA | 22307 | | Accounts Payable | | | | $130,000.00 |
| Ronald Bower | 319 Saddle Tree Trail | | Coppell | TX | 75019 | | Accounts Payable | | | | $11,150.00 |
| Ronald Chaffin | 210 Sixth Avenue #1H | | New York | NY | 10014 | | Accounts Payable | | | | $137.78 |

Schedule F
Unsecured Creditors

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | AMOUNT OF CLAIM |
|------|-----------|-----------|------|-------|-----|---------|---------------------------------------------------|---|---|---|----------------|
| Ronald Chaffin | 210 Sixth Avenue #1H | | New York | NY | 10014 | | Noteholder | | | | $8,750.00 |
| Ronald Gleason | 18839 Accokeek Terrace | | Leesburg | VA | 20176 | | Noteholder | | | | $56,466.00 |
| Rowland, Johnson | Po Box 11847 | | Wilmington | DE | 19850-1847 | | Accounts Payable | | | | $31,689.00 |
| Ruthie Roberts | 314 W 98Th Street #1 | | New York | NY | 10025 | | Accounts Payable | | | | $27,400.00 |
| Sally Harper | | | | | | | Noteholder | | | | $20,000.75 |
| Samuel B. Witt | 302 Clovelly Road | | Richmond | VA | 23221 | | Noteholder | | | | $27,500.01 |
| Sandra Shepley | | | | | | | Noteholder | | | | $20,528.89 |
| Sandra Smith Tucker | | | | | | | Noteholder | | | | $5,000.00 |
| Sarita Kaul and Bal K. Kaul | | | | | | | Noteholder | | | | $10,000.00 |
| Scherder & Associates | | | | | | | Accounts Payable | | | | $37,500.00 |
| Scott H. Grant | | | | | | | Noteholder | | | | $25,000.00 |
| Seattle Radiologists | | | | | | | Accounts Payable | | | | $25,000.00 |
| Shunichi Ohyabu | 563-1-901 Toro-Cho | | Japan 600-8401 | | | Japan | Accounts Payable | | | | $688.90 |
| Source Group, LLC | 6979 E. Broadway Blvd Suite 109 | | Tucson | AZ | 85710 | | Accounts Payable | | | | $4,000.00 |
| Spellex Corp | 10820 Sheldon Road | | Tampa | FL | 33626 | | Accounts Payable | | | | $2,195.00 |
| Sprint | Po Box 4181 | | Carol Stream | IL | 60197-4181 | | Accounts Payable | | | | $553.20 |
| Stacey Seals | | | | | | | Noteholder | | | | $10,000.00 |
| Standard Insurance Company | P.O. Box 5676 | | Portland | OR | 97228-5676 | | Accounts Payable | | | | $1,003.42 |
| Staples | Dept 51-7817751398 | | Des Moines | IA | 50368-9020 | | Accounts Payable | | | | $7,437.71 |
| Stephanie Resnick, Barry Hong and Mark Berman, not individually but solely as Co-Trustees of the Ingotwhe Trust | | | | | | | Litigation | X | X | X | Unknown |
| Stephen A. Kollins Living Trust | 9103 Alta Drive Suite 1701 | | Las Vegas | NV | 89145 | | Noteholder | | | | $56,666.66 |
| Stephen Addington | 2057 W. Hearthstone Lane | | Ashland | KY | 41102 | | Accounts Payable | | | | $99.43 |
| Stephen Addington | 2057 W. Hearthstone Lane | | Ashland | KY | 41102 | | Noteholder | | | | $42,500.00 |
| Stephen M. Kelly | | | | | | | Noteholder | | | | $40,000.00 |
| Stephen Pieper | | | | | | | Noteholder | | | | $25,000.00 |
| Steve Roberts | One Westmoreland Place | | St. Louis | MO | 63108 | | Accounts Payable | | | | $44,133.33 |
| Steve Smith | | | | | | | Accounts Payable | | | | $1,204.00 |
| Steven R. Wendling and Cynthia H. Wendling, and Their Successors, Trustees of the Wendling Joint Revocable Trust, U/I DTD 3/5/04, as From Time to Time May Be Amended | | | | | | | Noteholder | | | | $50,000.00 |
| Steven W. Lindvall | | | | | | | Noteholder | | | | $25,000.00 |
| Strategic Sales Consultants, LLC | 120 E. Wisconsin Avenue | | Oconomowoc | WI | 53066 | | Accounts Payable | | | | $16,000.00 |
| Stroz Friedberg | | | | | | | Accounts Payable | | | | $42,963.71 |
| Susan K. Adams | 717 17Th Street | | Denver | CO | 80202 | | Noteholder | | | | $219,999.99 |
| Susan M. Kotaska | | | | | | | Noteholder | | | | $50,000.00 |
| Terry M. McGann | | | | | | | Noteholder | | | | $17,500.00 |
| Terry Utterback | | | | | | | Noteholder | | | | $20,000.00 |
| The Dumbarton Group | 30 Rockefeller Plaza | 39Th Floor | New York | NY | 10112 | | Accounts Payable | | | | $10,000.00 |
| The McHenry Group | 6601 Mail Street | Po Box 425 | Union | IL | 60180 | | Accounts Payable | | | | $23,850.00 |
| The Standard - Dental | P.O. Box 82588 | | Lincoln | NE | 68501-2588 | | Accounts Payable | | | | $1,154.20 |
| The Stanton D. Gordon and Alice Ross-Gordon Revocable Living Trust Dated 7-22-94, Alice Ross-Gordon Trustee | | | | | | | Noteholder | | | | $250,000.00 |
| The William E. Heimann Revocable Trust U/A Dated 9/3/11 | | | | | | | Noteholder | | | | $100,000.00 |
| Thomas A Biebel | | | | | | | Noteholder | | | | $100,000.00 |
| Thomas D. Campbell & Assoc. Inc | 6215 Ventnor Avenue | | Ventor | NJ | 08406 | | Noteholder | | | | $108,708.32 |
| Thomas E. Cooley | 673 N Beckwith Street | | Portola | CA | 96122 | | Accounts Payable | | | | $688.89 |
| Thomas M. Wheeler | | | | | | | Noteholder | | | | $25,000.00 |

Schedule F
Unsecured Creditors

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas Sledge & Elaine Eckert | | | | | | | Noteholder | | | | $175,000.00 |
| Thompson Greenspon | 4035 Ridge Top Road #700 | | Fairfax | VA | 22030 | | Accounts Payable | | | | $8,618.94 |
| Timohty D. Phelan | 21 Ridgemoor Place | | St. Louis | MO | 63105 | | Accounts Payable | | | | $2,066.61 |
| Timothy F. Burns | 3835 9Th Street N | | Arlington | VA | 22203 | | Noteholder | | | | $28,000.00 |
| Timothy J. Halls Revocable Trust | 634 E. Pacific Avenue | | St. Louis | MO | 63119 | | Noteholder | | | | $16,999.99 |
| Tolbert-Carrell Trust | 14 Dolce Luna Court | | Henderson | NV | 89011-2607 | | Noteholder | | | | $137,499.99 |
| Trade Group | 1434 Patton Place | | Carrollton | TX | 75007 | | Accounts Payable | | | | $4,500.00 |
| TradeMark Renewal Services | 917 17Th Street Nw | | Washington | DC | 20006 | | Accounts Payable | | | | $200.00 |
| Trak Services | P.O. Box 1024140 | | Atlanta | GA | 30368-4140 | | Accounts Payable | | | | $25,150.46 |
| Travelers | Po Box 660317 | | Dallas | TX | 75266-0317 | | Accounts Payable | | | | $7,397.00 |
| UBM Medica | General Post Office | | New York | NY | 10087 | | Accounts Payable | | | | $5,000.00 |
| Valerie Wiener | 2312 Plaza Del Grande | | Las Vegas | NV | 89102 | | Noteholder | | | | $25,655.56 |
| Verizon Wireless | P.O. Box 25505 | | Lehigh Valley | PA | 18002-5505 | | Accounts Payable | | | | $6,224.40 |
| W. Craig Kuhl | 4875 Pelican Colony Blvd | | Bonita Springs | FL | 34134 | | Noteholder | | | | $90,744.45 |
| W. M. Strauss | 401 East Street Se | | Vienna | VA | 22180 | | Noteholder | | | | $30,966.67 |
| Westwicke Partners, LLC | 2800 Quarry Lake Dr | | Baltimore | MD | 21209 | | Accounts Payable | | | | $95,603.42 |
| William  E Heimann Revocable Trust | 20 West Brentomoor Park | | St. Louis | MO | 63105 | | Accounts Payable | | | | $440.00 |
| William M. Spieler and Colleen C. Spieler | | | | | | | Noteholder | | | | $25,012.50 |
| Williams Tison | P.O. Box 1119 | | Vienna | VA | 22183-1119 | | Accounts Payable | | | | $20,000.00 |
| Worthen Lytkowski Family Investment | 829 Franklin Drive | | Ardmore | VA | 73401 | | Accounts Payable | | | | $1,377.78 |
| Xerox | P.O Box 827598 | | Philadelphia | PA | 19182-7598 | | Accounts Payable | | | | $559.39 |
| YCS&T Services LLC | 1000 North King Street P.O. Box 391 | | Wilmington | DE | 19899-0391 | | Accounts Payable | | | | $100.00 |
| Zapolsky Family, LLC | P.O. Box 900 | | Rangeley | ME | 04970 | | Noteholder | | | | $225,333.33 |
| | | | | | | | | | | TOTAL: | $15,143,599.96 |

In re: Compressus, Inc.
Case No. 15-10670 (KJC)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any time share  interests.
State nature of debtor's interest in contract, i.e., "Purchase", "Agent", etc.  State whether debtor is the lessor or lessee  of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.

**NOTE**:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the
appropriate schedule of creditors.

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Attached Schedule G | |

Schedule G
*Executory Contracts*

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|
| 7 Medical Systems | 5500 Wayzata Blvd | Suite 500 | Minneapolis | MN | 55416-1241 | Customer Agreement |
| ACLI | 101 Constitution Ave. NW | Suite 700 | Washington | DC | 20001-2133 | Nonresidential Lease - Corporate Office |
| Advanced Radiology Consultants, S.C. | 1420 Rennaissance Drive | Suite 307 | Ridge Park | IL | 60068 | Customer Agreement |
| Albert Hernandez | 15225 Columbus Sq | | Tustin | CA | 92782 | Employment Contract |
| Alexander M. Meyer | 17515 Spring-Cypress C#163 | | Cypress | TX | 77429-2689 | Board Advisory Agreement |
| Bernadette Baclig | 1534 Baronet Place | | Fullerton | CA | 92833 | Employment Contract |
| Bob Adams | 19 Woodland Drive | | Seaford | DE | 19973 | Employment Contract |
| Bob White | 980 9th Street | Suite 2000 | Sacramento | CA | 95814 | Board Advisory Agreement |
| Bogert Kiplinger | 19 Homewood Drive | | Kirkwood | MO | 63122 | Board Advisory Agreement / Consulting Agreement |
| Carmella Crocket | 7546 8th Street NW | | Washington | DC | 20012 | Employment Contract |
| Daniel Riscalla | 6945 Hidden Oaks Lane | | Orange | CA | 92867 | Consulting Services Agreement, effective as of January 1, 2013, as it may been amended |
| David Hutsell | PSC 477 | Box 3 | FPO | AP | 96306 | Consultant Agreement |
| David Lewis | 27 Fair Oaks Drive | | St. Louis | MO | 63124 | Consultant Agreement |
| Donald L. Fierce | 1155 F. Street N.W. | Suite 950 | Washington | DC | 20004 | Board Advisory Agreement |
| Dr. Ronald G. Evens | 606 N Taylor | | Kirkwood | MO | 63122 | Board Advisory Agreement |
| Fire Creek Ltd | 1901 Penn Ave NW | Suite 300 | Washington | DC | 20006-3405 | Consultant Agreement |
| Forscey P.L.L.C. | 400 N. Capitol St. N.W. | | Washington | DC | 20001 | Consultant Agreement |
| General Joseph W. Ralston | 500 Eighth St. NW | Suite 200 | Washington | DC | 20004 | Board Advisory Agreement |
| General Richard L. Lawson | 6910 Clifton Road | | Clifton | VA | 20124 | Board Advisory Agreement |
| Greg Cohen | 12012 Primrose Lane | | Frisco | TX | 75035 | Employment Contract |
| H. Burton Spangler | 4233 Clayhead Road | | Richmond | TX | 77406 | Board Advisory Agreement |
| Igor Meltser | 2112 White Oak Dr | | Northbrook | IL | 60062 | Employment Contract |
| James Way | 75 Mountain View Lane | PO Box 282 | Eagles Mere | PA | 17731 | Employment Contract |
| Jeremy Taylor | 9802 F.M. 1960 Bypass West | Suite 100 | Humble | TX | 77338 | Board Advisory Agreement |
| John J. Baulis | 7757 Dutra Bend Drive | | Sacramento | CA | 95831 | Consultant Agreement |
| K Hall Associates LLC | 1141 Ringwood Avenue | | Haskell | NJ | 07420 | Consultant Agreement |
| Laszlo Gasztonyi | 9400 Ravina Court | | Fairfax Station | VA | 22039 | Employment Contract |
| Mayo Foundation for Medical Education and Research | 200 First Street SW | | Rochester | MN | 55905 | Customer Agreement |
| MBE Healthcare Solutions, LLC | 1408 N. Kingshighway | Suite 300 | St. Louis | MO | 63113 | Consultant Agreement |
| Medical Imaging of the Northwest | 1201 Pacific Ave #400 | | Tacoma | WA | 98402 | Customer Agreement |
| Montreaux Ventures LLC (Terry McGann and John Baulis) | 6705 DeChardin Lane | | Reno | NV | 89511-4538 | Consultant Agreement |
| ODC-Nashville | 4322 Harding Pike | Suite 422 | Nashville | TN | 37205 | Customer Agreement |
| Richard S. Kessler | 816 Polo Place | | Great Falls | VA | 22066-2411 | Consultant Agreement |
| Robert L. Smith | 14 Placa De Rei Ct | | Henderson | NV | 89011 | Board Advisory Agreement |
| Roberts Wireless Partners II, LLC | 1408 N. Kingshighway | Suite 300 | St. Louis | MO | 63113 | Consultant Agreement |
| Roger L. Willis | 5009 John Ticer Drive | | Alexandria | VA | 22304 | Investor Solicitation |
| Scherder Associates | 10901 Meadow Valley | | Spotsylvania | VA | 22551 | CEO Contract |
| SERAPH Partners, LLC | 167 Cherry St. | #230 | Milford | CT | 06460 | Consultant Agreement |
| Simon Liao | 3114 Greenacre Rd | | Chino Hills | CA | 91709 | Employment Contract |
| Steven C. Roberts | 1408 N. Kingshighway | Suite 300 | St. Louis | MO | 63113 | Board Advisory Agreement |
| Strategic Sales Consultants, LLC. | N62W38140 Westwinds Court | | Oconomowoc | WI | 53066 | Consultant Agreement |
| Thomas Hohman | 6312 31st Place, NW | | Washington | DC | 20015 | Employment Contract |
| Thomas W. Pomeroy | 3 Indian Pony | | Santa Fe | NM | 87506 | Board Advisory Agreement |

In re: Compressus, Inc.
Case No. 15-10670 (KJC)

### SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

B6 Declaration (Official Form 6 - Declaration) (12/07)

**In re Compressus, Inc.,**
**Debtor**

**Case No. 15-10670 (KJC)**
**(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Daniel Scherder CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 22 sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: <u>May 19, 2015</u>                    Signature: *Daniel B Scherder*

Daniel Scherder, CEO
[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

----------------------------------------------------------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.